**2020 CF 001506 A - STATE OF FLORIDA vs. BONOYER, JAMES LOUIS SCOTT**

## SUMMARY

| | | |
|---|---|---|
| **Judge:** NOBLES, LINDA L. | **Case Type:** FELONY | **Status:** OPEN |
| **Case Number:** 2020 CF 001506 A | **Uniform Case Number:** 172020CF001506XXXAXX | |
| **Clerk File Date:** 3/31/2020 | **Status Date:** 3/31/2020 | |
| **SAO Case Number:** | **Total Fees Due:** 0.00 | |
| **Agency:** SANTA ROSA COUNTY SHERIFF'S OFFICE | **Agency Report #:** PE140072 | **Custody Location:** |

## PARTIES

| TYPE | PARTY NAME | ATTORNEY |
|---|---|---|
| DEFENDANT | BONOYER, JAMES LOUIS SCOTT | TERREZZA, JOHN A (Main Attorney) |
| PLAINTIFF | STATE OF FLORIDA | STATE ATTORNEY, DIVISION A (Main Attorney) |

## CHARGES

| COUNT | DESCRIPTION | LEVEL | DEGREE | PLEA | DISPOSITION | DISPOSITION DATE |
|---|---|---|---|---|---|---|
| 1 | PUBLIC ORDER CRIMES-RACKETEERING VIOLATION (895.03) | F | F | | | |
| 2 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 3 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 4 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 5 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 6 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 7 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 8 | PUBLIC SERVANT OBST DELAY FELONY INFO (838.022(1c)) | F | T | | | |
| 9 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 10 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 11 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 12 | PUBLIC SERVANT CONCEAL DESTROY ALTER OFFICIAL DOCUMENT (838.022(1b)) | F | T | | | |
| 13 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 14 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 15 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 16 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 17 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 18 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 19 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 20 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 21 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 22 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 23 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 24 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| 25 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 26 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 27 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 28 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 29 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 30 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 31 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 32 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 33 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 34 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 35 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 36 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 37 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 38 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 39 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 40 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 41 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 42 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 43 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 44 | FORGERY OF CHECK ETC (831.01) | F | T | | | |
| 45 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |

| COUNT | DESCRIPTION | LEVEL | DEGREE | PLEA | DISPOSITION | DISPOSITION DATE |
|---|---|---|---|---|---|---|
| 46 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| 47 | CONCEAL INFO RE NONCERTIF EMT PARAMED AMBU DR (401.41(1c)) | M | F | | | |
| 48 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| 49 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| 50 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| 51 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| 52 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| 53 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| 54 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| 55 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| 56 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| 57 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |

## EVENTS

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 6/9/2021 8:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | |
| 4/14/2021 8:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 12/16/2020 9:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 10/21/2020 9:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 4/16/2020 8:30 AM | ARRAIGNMENTS | ROBINSON, COLEMAN L | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |

## CASE HISTORY

| CASE NUMBER | CHARGE DESCRIPTION | CASE STATUS | DISPOSITION | OUTSTANDING AMOUNT | NEXT EVENT | ALERTS |
|---|---|---|---|---|---|---|
| 1997 ML 002424 | | OPEN | | 0.00 | | |

## CASE DOCKETS

| IMAGE | DATE | ENTRY |
|---|---|---|
| | 4/19/2021 | DOCKET DAY SET FOR 06/09/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 4/14/2021 | HEARING WORKSHEET FILED |
| | 4/14/2021 | DOCKET DAY SET FOR 06/09/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 2 | 4/6/2021 | MOTION TO CONTINUE |
| | 2/24/2021 | DOCKET DAY SET FOR 04/14/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 2/10/2021 | 3RD AMENDED DISCOVERY EXHIBIT |
| | 2/5/2021 | DOCKET DAY SET FOR 04/14/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 2/5/2021 | ORDER ON DEFENDNT'S MOTION TO CONTINUE |
| 2 | 2/1/2021 | UNOPPOSED MOTION TO CONTINUE |
| | 1/4/2021 | DOCKET DAY SET FOR 02/17/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 12/16/2020 | HEARING WORKSHEET FILED |
| | 12/16/2020 | DOCKET DAY SET FOR 02/17/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 12/8/2020 | DOCKET DAY SET FOR 12/16/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 11/20/2020 | TWILLIAMS@OSA1.ORG, VTHALL@OSA1.ORG |
| Request | 11/19/2020 | DESIGNATION OF PROSECUTING ATTORNEY'S EMAIL ADDRESS |
| 1 | 10/21/2020 | HEARING WORKSHEET FILED |
| | 10/21/2020 | DOCKET DAY SET FOR 12/16/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 10/12/2020 | 2ND AMENDED DISCOVERY EXHIBIT |
| | 9/22/2020 | DOCKET DAY SET FOR 10/21/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 8/24/2020 | ORDER ON DEFENDANT'S MOTION TO CONTINUE |
| | 8/24/2020 | DOCKET DAY SET FOR 10/21/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L.---PER JA EMAIL |
| 2 | 8/21/2020 | MOTION TO CONTINUE |
| 1 | 8/20/2020 | WAIVER OF APPEARANCE |
| | 8/18/2020 | DOCKET DAY SET FOR 08/26/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 6/29/2020 | DOCKET DAY SET FOR 08/26/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 6/26/2020 | ORDER ON UNOPPOSED MOTION TO CONTINUE |
| 2 | 6/24/2020 | UNOPPOSED MOTION TO CONTINUE |
| 1 | 5/18/2020 | 1ST AMENDED DISCOVERY EXHIBIT |
| | 5/6/2020 | DOCKET DAY SET FOR 06/30/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 5/6/2020 | PROSECUTOR: STATE ATTORNEY, DIVISION A ASSIGNED |
| | 5/6/2020 | NOBLES, LINDA L.: ASSIGNED |
| 1 | 5/5/2020 | ORDER TO TRANSFER |

| IMAGE | DATE | |
|---|---|---|
| 📄 5 | 5/1/2020 | DISCOVERY EXHIBIT |
| 📄 1 | 4/30/2020 | MOTION TO TRANSFER |
| | 4/21/2020 | JOHN@TERREZZALAW.COM, MAIL@TERREZZALAW.COM |
| 📄 2 | 4/20/2020 | NOTICE OF APPEARANCE AND DESIGNATION OF E-MAIL ADDRESSES, PLEA OF NOT GUILTY, AND NOTICE OF DISCOVERY |
| 📄 14 | 4/16/2020 | INFORMATION AND DEMAND FOR NOTICE OF ALIBI |
| | 4/16/2020 | FILED SEQ: 45 - (401.41(1C)) CONCEAL INFO RE NONCERTIF EMT PARAMED AMBU DR |
| | 4/16/2020 | FILED SEQ: 46 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 47 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 48 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 49 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 50 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 51 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 52 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 53 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 54 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 55 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 56 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 25 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 26 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 27 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 28 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 29 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 30 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 31 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 32 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 33 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 34 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 35 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 36 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 37 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 38 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 39 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 40 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 41 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 42 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 43 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 44 - (831.01) FORGERY OF CHECK ETC |
| | 4/16/2020 | FILED SEQ: 2 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 3 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 4 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 5 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 6 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 7 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 9 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 10 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 11 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 12 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 14 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 15 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 16 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 17 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 18 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 19 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 20 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 21 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 22 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 23 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 24 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 13 - (838.022(1B)) PUBLIC SERVANT CONCEAL DESTROY ALTER OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 8 - (838.022(1C)) PUBLIC SERVANT OBST DELAY FELONY INFO |

| IMAGE | DATE | EVENT |
|---|---|---|
| | 4/16/2020 | FILED SEQ: 1 - (895.03) PUBLIC ORDER CRIMES-RACKETEERING VIOLATION |
| | 4/16/2020 | FILED SEQ: 57 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| 13 | 4/16/2020 | INFORMATION |
| 1 | 4/16/2020 | DEMAND FOR NOTICE OF ALIBI |
| | 4/16/2020 | DOCKET DAY SET FOR 06/10/2020 AT 9:00 AM IN MC/ , JDG: ROBINSON, COLEMAN L |
| 1 | 4/16/2020 | HEARING WORKSHEET FILED |
| Request | 4/13/2020 | LETTER NOTIFYING DEFENDANT OF COURT DATE |
| | 4/13/2020 | ROBINSON, COLEMAN L: ASSIGNED |
| | 4/13/2020 | PROSECUTOR: STATE ATTORNEY, DIVISION J ASSIGNED |
| | 4/13/2020 | ARRAIGNMENTS SET FOR 04/16/2020 AT 8:30 AM IN MC/ , JDG: ROBINSON, COLEMAN L |
| | 4/2/2020 | UNDO POST |
| 29 | 4/1/2020 | CAPIAS RETURNED SERVED (OUT OF COUNTY) |
| 1 | 4/1/2020 | LETTER NOTIFYING DEFENDANT OF COURT DATE (DISREGARD-CORRECT DATE IS 4/16/2020) |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578976 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578992 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578989 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526708 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526696 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526683 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526670 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526667 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526654 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526641 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526638 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526625 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526612 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526609 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526597 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526584 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526571 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526568 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526555 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526542 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526539 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526526 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526513 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5625039522 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5625039519 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624879251 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624879248 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624879235 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624879222 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624879219 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526753 POSTED $500.00 |

| IMAGE | DATE | EVENT |
|---|---|---|
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526740 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526737 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526724 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624526711 POSTED $500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578963 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578950 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578947 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578918 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578934 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578921 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578905 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578893 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578880 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578877 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578864 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578851 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578848 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578835 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578822 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578819 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578806 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578794 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578781 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578778 POSTED $2,500.00 |
| Request | 3/31/2020 | PROFESSIONAL BOND 5624578765 POSTED $2,500.00 |
| 2 | 3/31/2020 | PROFESSIONAL BOND 5552295664 POSTED $15,000.00 |
| 4 | 3/31/2020 | ARREST REPORT (CO DEF: 20CF001418A AND 20CF001418B) |
| 6 | 3/31/2020 | ARREST REPORT (OUT OF COUNTY) |
|  | 3/31/2020 | CASE FILED 03/31/2020 CASE NUMBER 2020 CF 001506 A |
|  | 3/24/2020 | ARREST SEQ: 55 - (838.022(1B)) PUBLIC SERVANT CONCEAL DESTROY ALTER OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 56 - (838.022(1C)) PUBLIC SERVANT OBST DELAY FELONY INFO |
|  | 3/24/2020 | ARREST SEQ: 57 - (895.03) PUBLIC ORDER CRIMES-RACKETEERING VIOLATION |
|  | 3/24/2020 | ARREST SEQ: 54 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 53 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 52 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 51 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 50 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 49 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 48 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 47 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 46 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 45 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 44 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 43 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 42 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 41 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 40 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 39 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |

| IMAGE | DATE | EVENT |
|---|---|---|
|  | 3/24/2020 | ARREST SEQ: 38 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 37 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 36 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 35 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 34 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
|  | 3/24/2020 | ARREST SEQ: 33 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 32 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 31 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 30 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 29 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 28 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 27 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 26 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 25 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 24 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 23 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 22 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 21 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 20 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 19 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 18 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 17 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 16 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 15 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 14 - (831.01) FORGERY OF CHECK ETC |
|  | 3/24/2020 | ARREST SEQ: 13 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 12 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 11 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 10 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 9 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 8 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 7 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 6 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 5 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 4 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 3 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 1 - (401.41(1C)) CONCEAL INFO RE NONCERTIF EMT PARAMED AMBU DR |
|  | 3/24/2020 | ARREST SEQ: 2 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |

**2020 CF 001418 B - STATE OF FLORIDA vs. SALTER, LEON**

## SUMMARY

| | | |
|---|---|---|
| **Judge:** NOBLES, LINDA L. | **Case Type:** FELONY | **Status:** OPEN |
| **Case Number:** 2020 CF 001418 B | **Uniform Case Number:** 172020CF001418XXXBXX | |
| **Clerk File Date:** 3/25/2020 | **Status Date:** 3/25/2020 | |
| **SAO Case Number:** | **Total Fees Due:** 0.00 | |
| **Agency:** ESCAMBIA COUNTY SHERIFF'S OFFICE | **Agency Report #:** PE140072 | **Custody Location:** |

## PARTIES

| TYPE | PARTY NAME | ATTORNEY |
|---|---|---|
| DEFENDANT | SALTER, LEON | CRAWFORD, CHRISTOPHER R (Main Attorney) |
| PLAINTIFF | STATE OF FLORIDA | STATE ATTORNEY, DIVISION A (Main Attorney) |

## CHARGES

| | COUNT | DESCRIPTION | LEVEL | DEGREE | PLEA | DISPOSITION | DISPOSITION DATE |
|---|---|---|---|---|---|---|---|
| + | 1 | UTTER FORGED INSTRUMENT (831.02) | F | T | | | |
| + | 2 | UTTER FORGED INSTRUMENT (831.02) | F | T | | | |
| + | 3 | UTTER FORGED INSTRUMENT (831.02) | F | T | | | |
| + | 4 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| + | 5 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| + | 6 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| + | 7 | TAMPER W FALSIFY ENVIRONMENTAL RULE SPEC (403.161(1c)) | M | F | | | |
| + | 8 | TAMPER W FALSIFY ENVIRONMENTAL RULE SPEC (403.161(1c)) | M | F | | | |
| + | 9 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | NO ACTION TAKEN BY PROSECUTOR | 04/16/2020 |
| + | 10 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | NO ACTION TAKEN BY PROSECUTOR | 04/16/2020 |

## EVENTS

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 8/4/2021 9:00 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | |
| 6/9/2021 8:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 4/14/2021 8:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 12/16/2020 9:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 7/1/2020 9:00 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 6/30/2020 9:00 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 4/16/2020 8:30 AM | ARRAIGNMENTS | ROBINSON, COLEMAN L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |

## CASE HISTORY

| CASE NUMBER | CHARGE DESCRIPTION | CASE STATUS | DISPOSITION | OUTSTANDING AMOUNT | NEXT EVENT | ALERTS |
|---|---|---|---|---|---|---|
| | | | No Additional Cases | | | |

## CASE DOCKETS

| IMAGE | DATE | ENTRY |
|---|---|---|
| 1 | 6/9/2021 | HEARING WORKSHEET FILED |
| | 6/9/2021 | DOCKET DAY SET FOR 08/04/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 4/19/2021 | DOCKET DAY SET FOR 06/09/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 4/14/2021 | HEARING WORKSHEET FILED |
| | 4/14/2021 | DOCKET DAY SET FOR 06/09/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 2/24/2021 | DOCKET DAY SET FOR 04/14/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 2/10/2021 | 3RD AMENDED DISCOVERY EXHIBIT |
| | 2/10/2021 | DOCKET DAY SET FOR 04/14/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 2/10/2021 | ORDER ON MOTION FOR CONTINUANCE |
| 2 | 2/9/2021 | MOTION FOR CONTINUANCE |
| | 1/4/2021 | DOCKET DAY SET FOR 02/17/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 12/16/2020 | HEARING WORKSHEET FILED |
| | 12/16/2020 | DOCKET DAY SET FOR 02/17/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 12/8/2020 | DOCKET DAY SET FOR 12/16/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 11/20/2020 | TWILLIAMS@OSA1.ORG, VTHALL@OSA1.ORG |
| 1 | 11/19/2020 | DESIGNATION OF PROSECUTING ATTORNEY'S EMAIL ADDRESS |
| | 10/20/2020 | DOCKET DAY SET FOR 12/16/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |

| IMAGE | DATE | |
|---|---|---|
| 📄 1 | 10/20/2020 | ORDER ON MOTION TO CONTINUE |
| 📄 2 | 10/19/2020 | MOTION FOR CONTINUANCE |
| 📄 1 | 10/12/2020 | 2ND AMENDED DISCOVERY EXHIBIT |
| | 9/23/2020 | DOCKET DAY SET FOR 10/21/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 📄 1 | 8/27/2020 | ORDER ON MOTION TO CONTINUE |
| 📄 2 | 8/25/2020 | MOTION FOR CONTINUANCE |
| | 8/25/2020 | DOCKET DAY SET FOR 10/21/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. (PER JA EMAIL) |
| | 8/18/2020 | DOCKET DAY SET FOR 08/26/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 📄 1 | 7/1/2020 | HEARING WORKSHEET FILED |
| | 7/1/2020 | DOCKET DAY SET FOR 08/26/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 6/29/2020 | DOCKET DAY SET FOR 07/01/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 📄 10 | 6/26/2020 | DEFENSE'S MOTION FOR NONADVERSARIAL HEARING TO BE HELD REMOTELY |
| 📄 1 | 6/8/2020 | ORDER ON DEFENDANT'S AMENDED MOTION FOR DECLARATIO OF INDIGENCY |
| 📄 1 | 5/26/2020 | AFFIDAVIT OF INDIGENT STATUS FILED WITH CLERK DETERMINING APPLICANT IS NOT INDIGENT |
| 📄 5 | 5/26/2020 | AMENDED MOTION FOR DECLARATION OF INDIGENCY |
| Request | 5/26/2020 | AFFIDAVIT OF INDIGENT STATUS FILED WITH CLERK INCOMPLETE |
| 📄 1 | 5/18/2020 | AMENDED DISCOVERY EXHIBIT |
| 📄 5 | 5/1/2020 | DISCOVERY EXHIBIT |
| 📄 5 | 4/22/2020 | MOTION FOR DECLARATION OF INDIGENCY |
| 📄 3 | 4/16/2020 | INFORMATION AND DEMAND FOR NOTICE OF ALIBI |
| | 4/16/2020 | NO ACTION TAKEN BY PROSECUTOR SEQ: 9 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | NO ACTION TAKEN BY PROSECUTOR SEQ: 10 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 8 - (403.161(1C)) TAMPER W FALSIFY ENVIRONMENTAL RULE SPEC |
| | 4/16/2020 | FILED SEQ: 7 - (403.161(1C)) TAMPER W FALSIFY ENVIRONMENTAL RULE SPEC |
| | 4/16/2020 | FILED SEQ: 6 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 3 - (831.02) UTTER FORGED INSTRUMENT |
| | 4/16/2020 | FILED SEQ: 2 - (831.02) UTTER FORGED INSTRUMENT |
| | 4/16/2020 | FILED SEQ: 1 - (831.02) UTTER FORGED INSTRUMENT |
| 📄 1 | 4/16/2020 | DEMAND FOR NOTICE OF ALIBI |
| | 4/16/2020 | DOCKET DAY SET FOR 06/30/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 📄 1 | 4/16/2020 | HEARING WORKSHEET FILED |
| Request | 4/16/2020 | INFORMATION AND DEMAND FOR NOTICE OF ALIBI |
| | 3/31/2020 | BRITTANY@BETTERCALLCHRIS.NET, CHRIS@BETTERCALLCHRIS.NET, ESERVICE@BETTERCALLCHRIS.NET |
| Request | 3/31/2020 | WRITTEN WAIVER OF DEFENDANT'S APPEARANCE FOR ALL PRE-TRIAL CONFERENCES |
| 📄 4 | 3/31/2020 | NOTICE OF APPEARANCE, DESIGNATION OF EMAIL, PLEA OF NOT GUILTY, AND WAIVER OF ARRAIGNMENT |
| 📄 9 | 3/25/2020 | PROBABLE CAUSE WARRANT |
| 📄 2 | 3/25/2020 | PROFESSIONAL BOND PSE5139808 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND PSE5139807 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND PSE5139806 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND PSE5139811 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND PSE5139810 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND PSE5139809 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND PSE226868 POSTED $1,000.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND PSE226867 POSTED $1,000.00 |
| 📄 3 | 3/25/2020 | ARREST REPORT (CO DEF: 20CF001418A AND 20CF001506) |
| | 3/25/2020 | ARRAIGNMENTS SET FOR 04/16/2020 AT 8:30 AM IN MC/ , JDG: ROBINSON, COLEMAN L |
| | 3/25/2020 | NOBLES, LINDA L.: ASSIGNED |
| | 3/25/2020 | PROSECUTOR: STATE ATTORNEY, DIVISION A ASSIGNED |
| | 3/25/2020 | CASE FILED 03/25/2020 CASE NUMBER 2020 CF 001418 B |
| | 3/24/2020 | N/A SEQ: 10 - () |
| | 3/24/2020 | N/A SEQ: 9 - () |
| | 3/24/2020 | ARREST SEQ: 8 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 7 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 6 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 5 - (831.02) UTTER FORGED INSTRUMENT |

| IMAGE | DATE | EVENT |
|---|---|---|
|  | 3/24/2020 | ARREST SEQ: 4 - (831.02) UTTER FORGED INSTRUMENT |
|  | 3/24/2020 | ARREST SEQ: 3 - (831.02) UTTER FORGED INSTRUMENT |
|  | 3/24/2020 | ARREST SEQ: 2 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
|  | 3/24/2020 | ARREST SEQ: 1 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |

**2020 CF 001785 A - STATE OF FLORIDA vs. WHITE, STEPHEN PERRY JR**

## SUMMARY

| | |
|---|---|
| Judge: NOBLES, LINDA L. | Case Type: FELONY |
| Case Number: 2020 CF 001785 A | Uniform Case Number: 172020CF001785XXXAXX |
| Clerk File Date: 4/22/2020 | Status Date: 6/9/2021 |
| SAO Case Number: | Total Fees Due: 2373.00 |
| Agency: BAY COUNTY SHERIFF'S DEPARTMENT | Agency Report #: PE140072D |

Status: CLOSED
Custody Location:

## PARTIES

| TYPE | PARTY NAME | ATTORNEY |
|---|---|---|
| DEFENDANT | WHITE, STEPHEN PERRY JR | RABBY, CHRISTOPHER L (Main Attorney) |
| PLAINTIFF | STATE OF FLORIDA | STATE ATTORNEY, DIVISION A (Main Attorney) |

## CHARGES

| COUNT | DESCRIPTION | LEVEL | DEGREE | PLEA | DISPOSITION | DISPOSITION DATE |
|---|---|---|---|---|---|---|
| 1 | PUBLIC ORDER CRIMES-RACKETEERING VIOLATION (895.03) | F | F | | NOLLE PROSEQUI | 06/09/2021 |
| 2 | UTTER FORGED INSTRUMENT (831.02) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 3 | UTTER FORGED INSTRUMENT (831.02) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 4 | UTTER FORGED INSTRUMENT (831.02) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 5 | UTTER FORGED INSTRUMENT (831.02) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 6 | UTTER FORGED INSTRUMENT (831.02) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 7 | UTTER FORGED INSTRUMENT (831.02) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 8 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 9 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 10 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 11 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 12 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 13 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 14 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 15 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | NOLLE PROSEQUI | 06/09/2021 |
| 16 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | ADJ W/H BY JDG [W] | 06/09/2021 |
| 17 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | ADJ W/H BY JDG [W] | 06/09/2021 |

## EVENTS

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 6/9/2021 8:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | SENTENCED |
| 4/14/2021 8:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 2/17/2021 8:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 12/16/2020 9:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 10/21/2020 9:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 5/14/2020 8:30 AM | ARRAIGNMENTS | KINSEY, JENNIE | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |

## CASE HISTORY

| CASE NUMBER | CHARGE DESCRIPTION | CASE STATUS | DISPOSITION | OUTSTANDING AMOUNT | NEXT EVENT | ALERTS |
|---|---|---|---|---|---|---|
| | | | No Additional Cases | | | |

## CASE DOCKETS

| IMAGE | DATE | ENTRY |
|---|---|---|
| | 6/10/2021 | COMPLIANCE CREATED: COLLECTIONS DEPARTMENT COMPLIANCE REQUIRED BY: 06/12/2023 |
| 7 | 6/10/2021 | PROPOSED JUDGMENT AND SENTENCE |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |

| IMAGE | DATE | |
|---|---|---|
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| Request | 6/10/2021 | BOND CANCELLATION SENT TO SURETY |
| | 6/9/2021 | CASE CLOSED |
| Requested | 6/9/2021 | SENTENCE RECOMMENDATION |
| | 6/9/2021 | SENTENCING JUDGE: NOBLES, LINDA L. |
| | 6/9/2021 | DEFENDANT ENTERED PLEA OF NOLO CONTENDERE/NO CONTEST SEQ 16 |
| | 6/9/2021 | DEFENDANT ENTERED PLEA OF NOLO CONTENDERE/NO CONTEST SEQ 17 |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 2 - (831.02) UTTER FORGED INSTRUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 3 - (831.02) UTTER FORGED INSTRUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 4 - (831.02) UTTER FORGED INSTRUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 5 - (831.02) UTTER FORGED INSTRUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 6 - (831.02) UTTER FORGED INSTRUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 7 - (831.02) UTTER FORGED INSTRUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 8 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 9 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 10 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 11 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 12 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 13 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 14 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 15 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 6/9/2021 | NOLLE PROSEQUI SEQ: 1 - (895.03) PUBLIC ORDER CRIMES-RACKETEERING VIOLATION |
| 1 | 6/9/2021 | COURT WORKSHEET |
| | 4/19/2021 | DOCKET DAY SET FOR 06/09/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 4/14/2021 | HEARING WORKSHEET FILED |
| | 4/14/2021 | DOCKET DAY SET FOR 06/09/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 2/24/2021 | DOCKET DAY SET FOR 04/14/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 2/17/2021 | HEARING WORKSHEET FILED |
| | 2/17/2021 | DOCKET DAY SET FOR 04/14/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 2/10/2021 | 3RD AMENDED DISCOVERY EXHIBIT |
| | 1/4/2021 | DOCKET DAY SET FOR 02/17/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 12/16/2020 | HEARING WORKSHEET FILED |
| | 12/16/2020 | DOCKET DAY SET FOR 02/17/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 12/8/2020 | DOCKET DAY SET FOR 12/16/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 11/19/2020 | TWILLIAMS@OSA1.ORG, VTHALL@OSA1.ORG |
| Request | 11/19/2020 | DESIGNATION OF PROSECUTING ATTORNEY'S E-MAIL ADDRESS |
| 1 | 10/21/2020 | HEARING WORKSHEET FILED |
| | 10/21/2020 | DOCKET DAY SET FOR 12/16/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 2 | 10/15/2020 | RECIPROCAL DISCOVERY |
| 1 | 10/12/2020 | 2ND AMENDED DISCOVERY EXHIBIT |
| 1 | 10/2/2020 | NOTICE OF CHANGE OF ADDRESS |
| | 9/23/2020 | DOCKET DAY SET FOR 10/21/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 8/27/2020 | ORDER FOR CONTINUANCE |
| 2 | 8/25/2020 | MOTION FOR CONTINUANCE |
| | 8/25/2020 | DOCKET DAY SET FOR 10/21/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. (PER JA EMAIL) |
| | 8/18/2020 | DOCKET DAY SET FOR 08/26/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 6/29/2020 | DOCKET DAY SET FOR 08/26/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| Request | 6/26/2020 | ORDER ON MOTION TO CONTINUE |
| Request | 6/25/2020 | MOTION FOR CONTINUANCE |
| | 5/20/2020 | PROSECUTOR: STATE ATTORNEY, DIVISION A ASSIGNED |
| | 5/20/2020 | DOCKET DAY SET FOR 06/30/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 5/20/2020 | NOBLES, LINDA L.: ASSIGNED |
| | 5/20/2020 | CASE ASSIGNED TO DIVISION A BY ORDER TO TRANSFER DATED 05/18/2020 |
| Request | 5/18/2020 | ORDER TO TRANSFER |

| IMAGE | DATE | |
|---|---|---|
| 1 | 5/18/2020 | FIRST AMENDED DISCOVERY EXHIBIT |
| 1 | 5/14/2020 | MOTION TO TRANSFER |
| 5 | 5/14/2020 | DISCOVERY EXHIBIT |
| | 5/14/2020 | DOCKET DAY SET FOR 07/22/2020 AT 8:30 AM IN MC/ , JDG: SHACKELFORD, JAN |
| Request | 5/14/2020 | HEARING WORKSHEET FILED |
| Request | 5/13/2020 | INFORMATION AND DEMAND FOR NOTICE OF ALIBI |
| | 5/13/2020 | FILED SEQ: 17 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 5/13/2020 | FILED SEQ: 16 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| Request | 5/13/2020 | INFORMATION AND DEMAND FOR NOTICE OF ALIBI |
| Request | 5/13/2020 | DEMAND FOR NOTICE OF ALIBI |
| | 4/30/2020 | RABBYLAWFIRM@AOL.COM, RABBYOFFICE@RABBYLAW.GCCOXMAIL.COM |
| Request | 4/30/2020 | DESIGNATION OF EMAIL ADDRESSES FOR E-SERVICE FOR CHRISTOPHER L. RABBY, P.A. |
| 1 | 4/30/2020 | WRITTEN PLEA OF NOT GUILTY, WAIVER OF ARRAIGNMENT, AND REQUEST FOR JURY TRIAL |
| Request | 4/30/2020 | NOTICE OF APPEARANCE |
| Request | 4/30/2020 | MAIL RETURNED BY POST OFFICE AS UNDELIVERABLE |
| 1 | 4/23/2020 | LETTER NOTIFYING DEFENDANT OF COURT DATE |
| | 4/23/2020 | ARRAIGNMENTS SET FOR 05/14/2020 AT 8:30 AM IN MC/ , JDG: KINSEY, JENNIE |
| | 4/23/2020 | PROSECUTOR: STATE ATTORNEY, DIVISION E ASSIGNED |
| | 4/23/2020 | SHACKELFORD, JAN: ASSIGNED |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420043 POSTED $2,500.00 |
| 3 | 4/22/2020 | PROFESSIONAL BOND AS3K420044 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420045 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420040 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420052 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420038 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420041 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420042 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS15K295891 POSTED $15,000.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS1K508439 POSTED $500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS1K508440 POSTED $500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420051 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420050 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420049 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420048 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420047 POSTED $2,500.00 |
| Request | 4/22/2020 | PROFESSIONAL BOND AS3K420046 POSTED $2,500.00 |
| 3 | 4/22/2020 | ARREST REPORT (OUT OF COUNTY) |
| 15 | 4/22/2020 | PROBABLE CAUSE WARRANT |
| 3 | 4/22/2020 | ARREST REPORT |
| | 4/22/2020 | CASE FILED 04/22/2020 CASE NUMBER 2020 CF 001785 A |
| | 3/24/2020 | ARREST SEQ: 17 - (895.03) PUBLIC ORDER CRIMES-RACKETEERING VIOLATION |
| | 3/24/2020 | ARREST SEQ: 16 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 15 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 14 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 13 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 12 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 11 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 10 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 9 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 8 - (831.02) UTTER FORGED INSTRUMENT |
| | 3/24/2020 | ARREST SEQ: 7 - (831.02) UTTER FORGED INSTRUMENT |
| | 3/24/2020 | ARREST SEQ: 6 - (831.02) UTTER FORGED INSTRUMENT |
| | 3/24/2020 | ARREST SEQ: 5 - (831.02) UTTER FORGED INSTRUMENT |
| | 3/24/2020 | ARREST SEQ: 4 - (831.02) UTTER FORGED INSTRUMENT |
| | 3/24/2020 | ARREST SEQ: 1 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 3/24/2020 | ARREST SEQ: 2 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| 1 | 3/24/2020 | ARREST SEQ: 3 - (831.02) UTTER FORGED INSTRUMENT |

**2020 CF 001418 A - STATE OF FLORIDA vs. KENNEY, KATHERINE ANNE**

## SUMMARY

| | | |
|---|---|---|
| **Judge:** NOBLES, LINDA L. | **Case Type:** FELONY | **Status:** OPEN |
| **Case Number:** 2020 CF 001418 A | **Uniform Case Number:** 172020CF001418XXXAXX | |
| **Clerk File Date:** 3/25/2020 | **Status Date:** 3/25/2020 | |
| **SAO Case Number:** | **Total Fees Due:** 0.00 | |
| **Agency:** ESCAMBIA COUNTY SHERIFF'S OFFICE | **Agency Report #:** PE140072 | **Custody Location:** |

## PARTIES

| TYPE | PARTY NAME | ATTORNEY |
|---|---|---|
| DEFENDANT | KENNEY, KATHERINE ANNE | KLOTZ, J CHRISTOPHER (Main Attorney) |
| PLAINTIFF | STATE OF FLORIDA | STATE ATTORNEY, DIVISION A (Main Attorney) |

## CHARGES

| | COUNT | DESCRIPTION | LEVEL | DEGREE | PLEA | DISPOSITION | DISPOSITION DATE |
|---|---|---|---|---|---|---|---|
| + | 1 | PUBLIC SERVANT OBST DELAY FELONY INFO (838.022(1c)) | F | T | | | |
| + | 2 | UTTER FORGED INSTRUMENT (831.02) | F | T | | | |
| + | 3 | UTTER FORGED INSTRUMENT (831.02) | F | T | | | |
| + | 4 | UTTER FORGED INSTRUMENT (831.02) | F | T | | | |
| + | 5 | UTTER FORGED INSTRUMENT (831.02) | F | T | | | |
| + | 6 | UTTER FORGED INSTRUMENT (831.02) | F | T | | | |
| + | 7 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| + | 8 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| + | 9 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| + | 10 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| + | 11 | PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT (838.022(1a)) | F | T | | | |
| + | 12 | CONCEAL INFO RE NONCERTIF EMT PARAMED AMBU DR (401.41(1c)) | M | F | | | |
| + | 13 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| + | 14 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | | |
| + | 15 | FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC (401.41(1d)) | M | F | | NO ACTION TAKEN BY PROSECUTOR | 04/16/2020 |

## EVENTS

| DATE | EVENT | JUDGE | LOCATION | RESULT |
|---|---|---|---|---|
| 6/9/2021 8:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | |
| 4/14/2021 8:30 AM | DOCKET DAY | NOBLES, LINDA L. | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |
| 4/16/2020 8:30 AM | ARRAIGNMENTS | ROBINSON, COLEMAN L | M.C. BLANCHARD JUDICIAL BUILDING | CONTINUED/RESET/PASSED |

## CASE HISTORY

| CASE NUMBER | CHARGE DESCRIPTION | CASE STATUS | DISPOSITION | OUTSTANDING AMOUNT | NEXT EVENT | ALERTS |
|---|---|---|---|---|---|---|
| | | | No Additional Cases | | | |

## CASE DOCKETS

| IMAGE | DATE | ENTRY |
|---|---|---|
| | 4/19/2021 | DOCKET DAY SET FOR 06/09/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 4/14/2021 | HEARING WORKSHEET FILED |
| | 4/14/2021 | DOCKET DAY SET FOR 06/09/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 2 | 4/7/2021 | MOTION TO CONTINUE |
| 2 | 3/22/2021 | AMENDED NOTICE OF TAKING DEPOSITION |
| 2 | 3/4/2021 | NOTICE OF TAKING DEPOSITION |
| | 2/24/2021 | DOCKET DAY SET FOR 04/14/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 2/10/2021 | DOCKET DAY SET FOR 04/14/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 2/10/2021 | ORDER ON MOTION TO CONTINUE |
| 1 | 2/10/2021 | 3RD AMENDED DISCOVERY EXHIBIT |
| 2 | 2/8/2021 | MOTION TO CONTINUE |
| 2 | 1/25/2021 | NOTICE OF TAKING DEPOSITION(S) |
| | 1/4/2021 | DOCKET DAY SET FOR 02/17/2021 AT 8:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 12/11/2020 | DOCKET DAY SET FOR 02/17/2021 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 12/10/2020 | ORDER ON MOTION FOR CONTINUANCE |
| 2 | 12/9/2020 | MOTION TO CONTINUE |

| IMAGE | DATE | CASE |
|---|---|---|
| | 12/8/2020 | DOCKET DAY SET FOR 12/16/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 11/20/2020 | TWILLIAMS@OSA1.ORG, VTHALL@OSA1.ORG |
| Request | 11/19/2020 | DESIGNATION OF PROSECUTION ATTORNEY'S EMAIL ADDRESS |
| | 10/19/2020 | DOCKET DAY SET FOR 12/16/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 10/19/2020 | ORDER ON MOTION TO CONTINUE |
| 1 | 10/13/2020 | NOTICE OF CANCELATION |
| 1 | 10/12/2020 | SECOND AMENDED DISCOVERY EXHIBIT |
| 2 | 9/25/2020 | NOTICE OF TAKING DEPOSITION |
| | 9/23/2020 | DOCKET DAY SET FOR 10/21/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 8/24/2020 | ORDER ON MOTION TO CONTINUE |
| | 8/21/2020 | DOCKET DAY SET FOR 10/21/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. (PER JA EMAIL) |
| 2 | 8/20/2020 | MOTION TO CONTINUE |
| | 8/18/2020 | DOCKET DAY SET FOR 08/26/2020 AT 9:30 AM IN MC/ , JDG: NOBLES, LINDA L. |
| | 6/26/2020 | DOCKET DAY SET FOR 08/26/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 6/26/2020 | ORDER ON MOTION TO CONTINUE |
| 2 | 6/24/2020 | MOTION TO CONTINUE |
| 1 | 5/18/2020 | 1ST AMENDED DISCOVERY EXHIBIT |
| 5 | 5/1/2020 | DISCOVERY EXHIBIT |
| | 4/16/2020 | FILED SEQ: 12 - (401.41(1C)) CONCEAL INFO RE NONCERTIF EMT PARAMED AMBU DR |
| | 4/16/2020 | FILED SEQ: 13 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 14 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 4/16/2020 | FILED SEQ: 2 - (831.02) UTTER FORGED INSTRUMENT |
| | 4/16/2020 | FILED SEQ: 4 - (831.02) UTTER FORGED INSTRUMENT |
| | 4/16/2020 | FILED SEQ: 3 - (831.02) UTTER FORGED INSTRUMENT |
| | 4/16/2020 | FILED SEQ: 5 - (831.02) UTTER FORGED INSTRUMENT |
| | 4/16/2020 | FILED SEQ: 6 - (831.02) UTTER FORGED INSTRUMENT |
| | 4/16/2020 | FILED SEQ: 7 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 8 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 9 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 10 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 4/16/2020 | FILED SEQ: 11 - (895.03) PUBLIC ORDER CRIMES-RACKETEERING VIOLATION |
| | 4/16/2020 | FILED SEQ: 1 - (838.022(1C)) PUBLIC SERVANT OBST DELAY FELONY INFO |
| | 4/16/2020 | NO ACTION TAKEN BY PROSECUTOR SEQ: 15 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| 5 | 4/16/2020 | INFORMATION AND DEMAND FOR NOTICE OF ALIBI |
| Request | 4/16/2020 | DEMAND FOR NOTICE OF ALIBI |
| | 4/16/2020 | DOCKET DAY SET FOR 06/30/2020 AT 9:00 AM IN MC/ , JDG: NOBLES, LINDA L. |
| 1 | 4/16/2020 | HEARING WORKSHEET FILED |
| 6 | 4/16/2020 | INFORMATION AND DEMAND FOR NOTICE OF ALIBI |
| 2 | 3/31/2020 | DEFENDANT'S WAIVER OF PRESENCE |
| | 3/30/2020 | CHRIS@STEVENSONKLOTZ.COM, SERVICEJCK@STEVENSONKLOTZ.COM |
| 1 | 3/30/2020 | DISCOVERY REQUEST |
| 3 | 3/30/2020 | NOTICE OF DEFENDANT'S INTENT TO PARTICIPATE IN DISCOVERY |
| Request | 3/30/2020 | DESIGNATION OF E-MAIL ADDRESSES |
| 1 | 3/30/2020 | NOTICE OF APPEARANCE, WAIVER OF ARRAIGNMENT, ENTRY OF CONDITIONAL PLEA OF NOT GUILTY, AND DEMAND FOR JURY TRIAL |
| 14 | 3/25/2020 | PROBABLE CAUSE WARRANT |
| Request | 3/25/2020 | PROFESSIONAL BOND AS15K295890 POSTED $15,000.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS3K420036 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS3K420035 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS3K420034 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS3K420033 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS3K420032 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS3K420037 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS3K420031 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS3K420030 POSTED $2,500.00 |

| IMAGE | DATE | |
|---|---|---|
| Request | 3/25/2020 | PROFESSIONAL BOND AS3K420029 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS3K420028 POSTED $2,500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS1K508438 POSTED $500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS1K508437 POSTED $500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS1K508436 POSTED $500.00 |
| Request | 3/25/2020 | PROFESSIONAL BOND AS1K508435 POSTED $500.00 |
| | 3/25/2020 | ARREST REPORT WITH CONFIDENTIAL INFORMATION (CO DEF: 20CF001418B AND 20CF001506A) |
| | 3/25/2020 | ARRAIGNMENTS SET FOR 04/16/2020 AT 8:30 AM IN MC/ , JDG: ROBINSON, COLEMAN L |
| | 3/25/2020 | PROSECUTOR: STATE ATTORNEY, DIVISION A ASSIGNED |
| | 3/25/2020 | NOBLES, LINDA L.: ASSIGNED |
| | 3/25/2020 | CASE FILED 03/25/2020 CASE NUMBER 2020 CF 001418 A |
| | 3/24/2020 | ARREST SEQ: 14 - (838.022(1C)) PUBLIC SERVANT OBST DELAY FELONY INFO |
| | 3/24/2020 | ARREST SEQ: 15 - (895.03) PUBLIC ORDER CRIMES-RACKETEERING VIOLATION |
| | 3/24/2020 | ARREST SEQ: 13 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 12 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 11 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 10 - (838.022(1A)) PUBLIC SERVANT FALSIFY OFFICIAL DOCUMENT |
| | 3/24/2020 | ARREST SEQ: 9 - (831.02) UTTER FORGED INSTRUMENT |
| | 3/24/2020 | ARREST SEQ: 8 - (831.02) UTTER FORGED INSTRUMENT |
| | 3/24/2020 | ARREST SEQ: 7 - (831.02) UTTER FORGED INSTRUMENT |
| | 3/24/2020 | ARREST SEQ: 6 - (831.02) UTTER FORGED INSTRUMENT |
| | 3/24/2020 | ARREST SEQ: 5 - (831.02) UTTER FORGED INSTRUMENT |
| | 3/24/2020 | ARREST SEQ: 4 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 3/24/2020 | ARREST SEQ: 3 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |
| | 3/24/2020 | ARREST SEQ: 1 - (401.41(1C)) CONCEAL INFO RE NONCERTIF EMT PARAMED AMBU DR |
| | 3/24/2020 | ARREST SEQ: 2 - (401.41(1D)) FALSE CLAIM EMT PARAMED AMBU DR ETC CERTIF LIC |